# Exhibit A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**
**NORTHERN DIVISION**

| | |
|---|---|
| D.N.N. *et al.*,<br><br>*Plaintiffs*,<br><br>v.<br><br>VERNON LIGGINS, *et al.*,<br><br>*Defendants*. | Case No. 1:25-cv-01613-JRR |

**Data Expert Report of Graeme Blair**

**July 12, 2026**

# TABLE OF CONTENTS

Background and Materials Considered ........ 1
Data Processing Steps ........ 1
Days in Which More People than the Maximum Occupancy were Held in a Cell........ 2
Duration of Cells Over the Occupancy Limits ........ 3
Individuals' Duration of Detention ........ 7
Summary ........ 7
Appendix A: Peak Occupancy for Cell-Days with at Least One Cell Over the Occupancy Limit. 8
Appendix B: Further Details on Periods of Over-Occupancy ........11

# DATA EXPERT REPORT OF GRAEME BLAIR

## Background and Materials Considered

1. I am a professor of political science at UCLA, and in 2026-2027 I will be a fellow at the Center for the Advanced Study of the Behavioral Sciences at Stanford University. I study state violence and how to make social science research more credible, ethical, and useful. I teach courses on research design and data analysis for undergraduates and Ph.D. students. My book, *Research Design in the Social Sciences*, was published by Princeton University Press in 2023, and my book *Crime, Insecurity, and Community Policing* was published by Cambridge University Press in 2024. I received a Ph.D. in politics from Princeton University and a B.A. in political science from Reed College. I am the recipient of the Leamer-Rosenthal Prize in Open Social Science.

2. I am the Co-Director of the Deportation Data Project, which collects, analyzes, and posts public, anonymized U.S. government immigration enforcement datasets. In addition to posting publicly available data on its website, the Project uses the Freedom of Information Act ("FOIA") to obtain datasets from federal government agencies and posts the datasets it receives.

3. A true and correct copy of my current resume is attached as Attachment A to this report.

4. I was asked by Plaintiffs' counsel to analyze data on detentions in the Baltimore Hold Room and to compare them to the occupancy per cell based on the preliminary injunction in this case.

## Data Processing Steps

5. I analyzed data produced by ICE in response to discovery requests in this case. The data represents daily logs maintained by the ICE Baltimore Field Office of detained individuals in the Baltimore Hold Room. The data was provided as 515 Excel spreadsheets titled with dates from February 1, 2025 to June 30, 2026. Each of the spreadsheets includes a sheet titled "CELL LOG," "Schedule," a series of sheets for "inbound" and "outbound" I-216 forms, and "Hold Room Inspection Log." In some cases, other sheets were provided including a tracker of arrests ("enforcement log"), and a list of bedspace requests.

6. I used the first sheet, "CELL LOG," from each one, and appended them together. The sheet includes columns for file # (A number), name, date of birth, nationality, sex, received from (location), time in, cell number, funds, language, disability, special concern, meal time, level, released to (location), time out, status, processing officer, comments (partially redacted), and "PT."[1] There are rows included in most cell logs that to the best of my knowledge represent people who were not detained. These rows say under "Comments" either "Canceled" or "Pending arrest," suggesting no detention took place. None of those

[1] I do not know how the level of risk or PT columns are used.

excluded have a "time in" recorded, for example. I exclude these individuals from the analysis of detainees.

7. From these appended spreadsheets, I relied on three primary data points. First, because each spreadsheet represents detained individuals held in the Hold Room in a single day, many individuals appear on multiple sheets. I linked these stays across days based on the reported A number.[2] Second, I identified the first and last day the individual was contiguously held in the Hold Room and used the "time in" value on the first day they appeared on a sheet as the book in time and the "time out" value on the last day as the book out time. There are blank cells in some of the time fields, i.e., ICE did not record the book in or book out time. To preserve the information from these records, I filled the time value in with midnight at the start of the day for blank "time in" values and midnight at the end of the day for blank "time out" values. This is consistent with other rows, where a "time in" of midnight indicates presence in the cell from the previous day. There are 191 stays of 1,834 in which either end point was filled in this way during the time period I examine below.[3] The third data point is the cell number; I track stays missing a cell number as if they were in the cell "NR," and further discuss them below.

8. I examined the period between March 7, 2026, and June 30, 2026 — a total of 116 days — at the request of Plaintiffs' counsel.

**Days in Which More People than the Maximum Occupancy were Held in a Cell**

9. I count the number of individuals detained together for at least one hour in each cell for each period in which occupancy changed in each cell for each day. I then identify instances in which that number of cell occupants exceeded the maximum occupancy shared with me by Plaintiffs' Counsel based on the preliminary injunction.

10. In the table below, I display the number of days there was at least one instance of more people being held than the maximum occupancy for at least one hour in a cell (column 2) and the proportion of days between March 7, 2026, and June 30, 2026 in which there was at least one instance of a cell being over the occupancy limit (column 3). At the bottom, I make the same calculations for the hold room together: was there at least one instance over the maximum occupancy in any cell in the hold room that day and what proportion of days had at least one such instance.

---

[2] Sixty-five out of 1,834 stays in the time period analyzed for this report were missing an A number. For these, I traced the stays based on first name, last name, and date of birth if those were all provided (48 stays). Otherwise, I treated the row as if that person's stay started and ended on the day of that spreadsheet (17 stays) — a conservative choice.

[3] I also ran all analyses with the opposite decision: midnight at the end of the day for "time in" and midnight at the start of the day for "time out." That choice is clearly too conservative, for example because it results in some stays appearing to be instantaneous book-in-and-book-out. Nevertheless, the main conclusions of this report — that there are numerous days with occupancy in cells over the limits set in the preliminary injunction and that many people are held over 24 hours — do not change with this alternative, conservative decision.

| **Cell** | **Number of days in which there was an instance of cells over the occupancy limit** | **Proportion of days in which there was an instance of cells over the occupancy limit 3/7/26-6/30/26** |
|---|---|---|
| 1 | 37 | 32% |
| 2 | 12 | 10% |
| 3 | 44 | 38% |
| 4 | 1 | 1% |
| 5 | 11 | 9% |
| *Any cell* | 69 | 59% |

11. These were not minor instances exceeding the limit: I identified 32 instances in which the number of individuals detained in a cell exceeded the court ordered limit by more than 50% at least once during that day, including 9 instances in which it exceeded the limit by more than 100%.

12. These figures likely represent undercounts, because the cell number was not recorded for some individuals, as noted earlier. There were 13 days in which there were periods with over five individuals with no cell number recorded.

**Duration of Cells Over the Occupancy Limits**

13. I next calculate the duration of the hours during which each cell was over the prescribed occupancy limit on each day, which I display in the table below.

| **Date** | **Cell** | **Number of hours in which the cell was over its occupancy limit** |
|---|---|---|
| 3/7/26 | 1 | 24 |
| 3/7/26 | 2 | 24 |
| 3/7/26 | 3 | 24 |
| 3/8/26 | 1 | 11 |
| 3/8/26 | 2 | 11 |
| 3/8/26 | 3 | 11 |
| 3/20/26 | 3 | 15 |
| 3/24/26 | 1 | 7 |
| 3/25/26 | 1 | 3 |
| 3/25/26 | 3 | 1 |

| Date | Cell | Number of hours in which the cell was over its occupancy limit |
|---|---|---|
| 3/28/26 | 1 | 3 |
| 3/29/26 | 1 | 4 |
| 3/31/26 | 1 | 6 |
| 4/1/26 | 3 | 3 |
| 4/3/26 | 1 | 8 |
| 4/4/26 | 3 | 12 |
| 4/5/26 | 3 | 8 |
| 4/8/26 | 3 | 7 |
| 4/9/26 | 3 | 24 |
| 4/10/26 | 1 | 16 |
| 4/10/26 | 3 | 11 |
| 4/11/26 | 1 | 23 |
| 4/11/26 | 3 | 11 |
| 4/12/26 | 1 | 14 |
| 4/13/26 | 3 | 3 |
| 4/14/26 | 3 | 8 |
| 4/15/26 | 3 | 12 |
| 4/17/26 | 1 | 11 |
| 4/17/26 | 3 | 11 |
| 4/18/26 | 1 | 2 |
| 4/18/26 | 3 | 9 |
| 4/22/26 | 3 | 4 |
| 4/24/26 | 1 | 5 |
| 4/25/26 | 1 | 3 |
| 4/27/26 | 3 | 9 |
| 4/28/26 | 1 | 6 |
| 4/28/26 | 3 | 11 |
| 4/29/26 | 1 | 4 |
| 4/29/26 | 3 | 14 |
| 4/30/26 | 3 | 10 |
| 5/1/26 | 3 | 6 |
| 5/3/26 | 1 | 10 |
| 5/5/26 | 1 | 6 |
| 5/6/26 | 1 | 7 |
| 5/7/26 | 3 | 24 |
| 5/8/26 | 3 | 24 |
| 5/8/26 | 5 | 24 |

| Date | Cell | Number of hours in which the cell was over its occupancy limit |
|---|---|---|
| 5/9/26 | 3 | 10 |
| 5/11/26 | 3 | 24 |
| 5/12/26 | 3 | 8 |
| 5/14/26 | 3 | 7 |
| 5/15/26 | 1 | 13 |
| 5/15/26 | 3 | 23 |
| 5/16/26 | 1 | 9 |
| 5/16/26 | 3 | 11 |
| 5/18/26 | 3 | 5 |
| 5/19/26 | 1 | 10 |
| 5/19/26 | 3 | 24 |
| 5/20/26 | 2 | 9 |
| 5/20/26 | 3 | 21 |
| 5/21/26 | 3 | 13 |
| 5/22/26 | 3 | 24 |
| 5/23/26 | 3 | 10 |
| 5/25/26 | 3 | 11 |
| 5/26/26 | 3 | 21 |
| 5/27/26 | 1 | 6 |
| 5/27/26 | 3 | 21 |
| 5/28/26 | 1 | 24 |
| 5/28/26 | 3 | 13 |
| 5/28/26 | 5 | 24 |
| 5/29/26 | 1 | 24 |
| 5/29/26 | 5 | 24 |
| 5/30/26 | 1 | 9 |
| 5/30/26 | 5 | 9 |
| 6/1/26 | 3 | 13 |
| 6/1/26 | 5 | 24 |
| 6/4/26 | 1 | 5 |
| 6/4/26 | 3 | 7 |
| 6/5/26 | 1 | 11 |
| 6/8/26 | 3 | 16 |
| 6/9/26 | 2 | 7 |
| 6/10/26 | 1 | 5 |
| 6/10/26 | 2 | 24 |
| 6/11/26 | 1 | 5 |

| Date | Cell | Number of hours in which the cell was over its occupancy limit |
|---|---|---|
| 6/11/26 | 2 | 14 |
| 6/14/26 | 2 | 15 |
| 6/14/26 | 5 | 13 |
| 6/15/26 | 1 | 20 |
| 6/15/26 | 2 | 24 |
| 6/15/26 | 5 | 13 |
| 6/16/26 | 1 | 24 |
| 6/16/26 | 2 | 24 |
| 6/16/26 | 4 | 12 |
| 6/16/26 | 5 | 24 |
| 6/17/26 | 2 | 24 |
| 6/17/26 | 5 | 24 |
| 6/18/26 | 1 | 7 |
| 6/18/26 | 2 | 7 |
| 6/26/26 | 1 | 4 |
| 6/27/26 | 1 | 13 |
| 6/27/26 | 5 | 2 |
| 6/28/26 | 1 | 6 |
| 6/30/26 | 2 | 8 |
| 6/30/26 | 3 | 1 |
| 6/30/26 | 5 | 10 |

14. To summarize this information, I added up the number of hours for the entire period from March 7, 2026, to June 30, 2026. The table below includes those totals, as well as the grand total of the number of cell-hours during which a cell is over the preliminary injunction limit.

| **Cell** | **Total number of hours in which the cell was over the occupancy limit** |
|---|---|
| 1 | 365 |
| 2 | 191 |
| 3 | 551 |
| 4 | 12 |
| 5 | 191 |
| All | 1,311 |

**Individuals' Duration of Detention**

15. I next examined the duration for which individuals were held in the Hold Room. For each stay, I calculated the duration in hours using the TIME IN and TIME OUT columns. There were 1,159 stays involving 1,154 individuals that lasted longer than 24 hours among people booked in between March 7, 2026, and June 30, 2026.

**Summary**

16. In total, there were 116 days between the preliminary injunction order and the last day of data provided to me by Plaintiff's Counsel. Out of 116, there were 69 days in which there was a cell with more than the number of individuals in it than the limit set in the preliminary injunction, representing 59% of days. On many of these days, the occupancy of a cell was 50% over the limit and on some it was 100% over limit, meaning two times more people were in it than should have been. Individuals were detained under conditions exceeding the limits set in the preliminary injunction for hundreds of hours, 1,311 altogether across the five cells.

By my signature below, I represent that this Data Expert Report is my true and correct opinion as of the date it was written.

Graeme Blair

# Appendices: Detailed data breakdowns

## Appendix A: Peak Occupancy for Cell-Days with at Least One Cell Over the Occupancy Limit

1. To provide further detail on the occupancy on days in which there was at least one instance in which more than the number of individuals occupied a cell than the ordered maximum, I calculated the peak occupancy sustained for at least one hour, meaning the highest number of people held in the cell at any time during the day for at least one hour. I display this for each cell-day for which there was peak occupancy over the limit set in the preliminary injunction in the table below.

| Date | Cell | Peak occupancy of cell held for at least one hour on date | Cell occupancy limit set in preliminary injunction |
|---|---|---|---|
| 3/7/26 | 1 | 35 | 16 |
| 3/7/26 | 2 | 26 | 11 |
| 3/7/26 | 3 | 30 | 14 |
| 3/8/26 | 1 | 27 | 16 |
| 3/8/26 | 2 | 14 | 11 |
| 3/8/26 | 3 | 26 | 14 |
| 3/20/26 | 3 | 15 | 14 |
| 3/24/26 | 1 | 23 | 16 |
| 3/25/26 | 1 | 17 | 16 |
| 3/25/26 | 3 | 15 | 14 |
| 3/28/26 | 1 | 17 | 16 |
| 3/29/26 | 1 | 19 | 16 |
| 3/31/26 | 1 | 18 | 16 |
| 4/1/26 | 3 | 15 | 14 |
| 4/3/26 | 1 | 17 | 16 |
| 4/4/26 | 3 | 20 | 14 |
| 4/5/26 | 3 | 17 | 14 |
| 4/8/26 | 3 | 19 | 14 |
| 4/9/26 | 3 | 19 | 14 |
| 4/10/26 | 1 | 28 | 16 |
| 4/10/26 | 3 | 18 | 14 |
| 4/11/26 | 1 | 27 | 16 |
| 4/11/26 | 3 | 25 | 14 |
| 4/12/26 | 1 | 17 | 16 |
| 4/13/26 | 3 | 16 | 14 |
| 4/14/26 | 3 | 15 | 14 |

| Date | Cell | Peak occupancy of cell held for at least one hour on date | Cell occupancy limit set in preliminary injunction |
|---|---|---|---|
| 4/15/26 | 3 | 16 | 14 |
| 4/17/26 | 1 | 23 | 16 |
| 4/17/26 | 3 | 21 | 14 |
| 4/18/26 | 1 | 18 | 16 |
| 4/18/26 | 3 | 15 | 14 |
| 4/22/26 | 3 | 27 | 14 |
| 4/24/26 | 1 | 18 | 16 |
| 4/25/26 | 1 | 17 | 16 |
| 4/27/26 | 3 | 18 | 14 |
| 4/28/26 | 1 | 22 | 16 |
| 4/28/26 | 3 | 20 | 14 |
| 4/29/26 | 1 | 20 | 16 |
| 4/29/26 | 3 | 15 | 14 |
| 4/30/26 | 3 | 19 | 14 |
| 5/1/26 | 3 | 18 | 14 |
| 5/3/26 | 1 | 18 | 16 |
| 5/5/26 | 1 | 18 | 16 |
| 5/6/26 | 1 | 17 | 16 |
| 5/7/26 | 3 | 17 | 14 |
| 5/8/26 | 3 | 18 | 14 |
| 5/8/26 | 5 | 4 | 2 |
| 5/9/26 | 3 | 20 | 14 |
| 5/11/26 | 3 | 19 | 14 |
| 5/12/26 | 3 | 16 | 14 |
| 5/14/26 | 3 | 20 | 14 |
| 5/15/26 | 1 | 21 | 16 |
| 5/15/26 | 3 | 23 | 14 |
| 5/16/26 | 1 | 17 | 16 |
| 5/16/26 | 3 | 30 | 14 |
| 5/18/26 | 3 | 15 | 14 |
| 5/19/26 | 1 | 18 | 16 |
| 5/19/26 | 3 | 29 | 14 |
| 5/20/26 | 2 | 15 | 11 |
| 5/20/26 | 3 | 25 | 14 |
| 5/21/26 | 3 | 18 | 14 |
| 5/22/26 | 3 | 25 | 14 |

| Date | Cell | Peak occupancy of cell held for at least one hour on date | Cell occupancy limit set in preliminary injunction |
|---|---|---|---|
| 5/23/26 | 3 | 16 | 14 |
| 5/25/26 | 3 | 15 | 14 |
| 5/26/26 | 3 | 18 | 14 |
| 5/27/26 | 1 | 21 | 16 |
| 5/27/26 | 3 | 16 | 14 |
| 5/28/26 | 1 | 27 | 16 |
| 5/28/26 | 3 | 20 | 14 |
| 5/28/26 | 5 | 4 | 2 |
| 5/29/26 | 1 | 26 | 16 |
| 5/29/26 | 5 | 4 | 2 |
| 5/30/26 | 1 | 22 | 16 |
| 5/30/26 | 5 | 4 | 2 |
| 6/1/26 | 3 | 18 | 14 |
| 6/1/26 | 5 | 5 | 2 |
| 6/4/26 | 1 | 17 | 16 |
| 6/4/26 | 3 | 19 | 14 |
| 6/5/26 | 1 | 21 | 16 |
| 6/8/26 | 3 | 15 | 14 |
| 6/9/26 | 2 | 16 | 11 |
| 6/10/26 | 1 | 17 | 16 |
| 6/10/26 | 2 | 22 | 11 |
| 6/11/26 | 1 | 26 | 16 |
| 6/11/26 | 2 | 16 | 11 |
| 6/14/26 | 2 | 19 | 11 |
| 6/14/26 | 5 | 4 | 2 |
| 6/15/26 | 1 | 22 | 16 |
| 6/15/26 | 2 | 20 | 11 |
| 6/15/26 | 5 | 5 | 2 |
| 6/16/26 | 1 | 21 | 16 |
| 6/16/26 | 2 | 20 | 11 |
| 6/16/26 | 4 | 4 | 2 |
| 6/16/26 | 5 | 4 | 2 |
| 6/17/26 | 2 | 14 | 11 |
| 6/17/26 | 5 | 5 | 2 |
| 6/18/26 | 1 | 17 | 16 |
| 6/18/26 | 2 | 14 | 11 |

| Date | Cell | Peak occupancy of cell held for at least one hour on date | Cell occupancy limit set in preliminary injunction |
|---|---|---|---|
| 6/26/26 | 1 | 17 | 16 |
| 6/27/26 | 1 | 18 | 16 |
| 6/27/26 | 5 | 3 | 2 |
| 6/28/26 | 1 | 21 | 16 |
| 6/30/26 | 2 | 13 | 11 |
| 6/30/26 | 3 | 15 | 14 |
| 6/30/26 | 5 | 5 | 2 |

**Appendix B: Further Details on Periods of Over-Occupancy**

2. To provide further detail on the specific time periods in which there were more individuals held in a cell than mandated in the preliminary injunction, I display below each period with an occupancy over the limit. I include the start and end time of that period and the number of hours for which that specific period was over the maximum occupancy in the preliminary injunction.

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 7-Mar-26 | 1 | 16 | 35 | 19 | 12:00 AM | 9:00 AM | 9 |
| 7-Mar-26 | 1 | 16 | 26 | 10 | 9:00 AM | 3:05 PM | 6.08 |
| 7-Mar-26 | 1 | 16 | 27 | 11 | 3:05 PM | 12:00 AM | 8.92 |
| 7-Mar-26 | 2 | 11 | 26 | 15 | 12:00 AM | 9:00 AM | 9 |
| 7-Mar-26 | 2 | 11 | 15 | 4 | 9:00 AM | 12:00 AM | 15 |
| 7-Mar-26 | 3 | 14 | 30 | 16 | 12:00 AM | 9:00 AM | 9 |
| 7-Mar-26 | 3 | 14 | 28 | 14 | 9:00 AM | 12:00 AM | 15 |
| 8-Mar-26 | 1 | 16 | 27 | 11 | 12:00 AM | 11:20 AM | 11.33 |
| 8-Mar-26 | 2 | 11 | 14 | 3 | 12:00 AM | 11:20 AM | 11.33 |
| 8-Mar-26 | 3 | 14 | 26 | 12 | 12:00 AM | 11:20 AM | 11.33 |
| 20-Mar-26 | 3 | 14 | 15 | 1 | 12:00 AM | 3:00 PM | 15 |
| 24-Mar-26 | 1 | 16 | 18 | 2 | 9:45 AM | 10:15 AM | 0.5 |
| 24-Mar-26 | 1 | 16 | 19 | 3 | 10:15 AM | 10:50 AM | 0.58 |
| 24-Mar-26 | 1 | 16 | 22 | 6 | 10:50 AM | 11:55 AM | 1.08 |
| 24-Mar-26 | 1 | 16 | 23 | 7 | 11:55 AM | 1:20 PM | 1.42 |
| 24-Mar-26 | 1 | 16 | 21 | 5 | 1:20 PM | 2:10 PM | 0.83 |
| 24-Mar-26 | 1 | 16 | 21 | 5 | 2:10 PM | 2:25 PM | 0.25 |
| 24-Mar-26 | 1 | 16 | 20 | 4 | 2:25 PM | 3:00 PM | 0.58 |
| 24-Mar-26 | 1 | 16 | 18 | 2 | 3:00 PM | 4:05 PM | 1.08 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 24-Mar-26 | 1 | 16 | 17 | 1 | 4:05 PM | 4:40 PM | 0.58 |
| 25-Mar-26 | 1 | 16 | 17 | 1 | 9:10 AM | 10:55 AM | 1.75 |
| 25-Mar-26 | 1 | 16 | 18 | 2 | 10:55 AM | 11:50 AM | 0.92 |
| 25-Mar-26 | 3 | 14 | 15 | 1 | 10:35 AM | 11:50 AM | 1.25 |
| 28-Mar-26 | 1 | 16 | 17 | 1 | 10:10 AM | 1:15 PM | 3.08 |
| 29-Mar-26 | 1 | 16 | 19 | 3 | 10:25 AM | 12:15 PM | 1.83 |
| 29-Mar-26 | 1 | 16 | 18 | 2 | 12:15 PM | 12:35 PM | 0.33 |
| 29-Mar-26 | 1 | 16 | 17 | 1 | 12:35 PM | 1:55 PM | 1.33 |
| 31-Mar-26 | 1 | 16 | 18 | 2 | 9:50 AM | 11:15 AM | 1.42 |
| 31-Mar-26 | 1 | 16 | 19 | 3 | 11:15 AM | 11:25 AM | 0.17 |
| 31-Mar-26 | 1 | 16 | 18 | 2 | 11:25 AM | 12:40 PM | 1.25 |
| 31-Mar-26 | 1 | 16 | 17 | 1 | 12:40 PM | 1:30 PM | 0.83 |
| 31-Mar-26 | 1 | 16 | 17 | 1 | 2:00 PM | 4:00 PM | 2 |
| 1-Apr-26 | 3 | 14 | 15 | 1 | 10:50 AM | 2:08 PM | 3.3 |
| 3-Apr-26 | 1 | 16 | 17 | 1 | 7:55 AM | 3:33 PM | 7.63 |
| 4-Apr-26 | 3 | 14 | 17 | 3 | 11:45 AM | 12:45 PM | 1 |
| 4-Apr-26 | 3 | 14 | 18 | 4 | 12:45 PM | 12:50 PM | 0.08 |
| 4-Apr-26 | 3 | 14 | 20 | 6 | 12:50 PM | 3:45 PM | 2.92 |
| 4-Apr-26 | 3 | 14 | 18 | 4 | 3:45 PM | 3:55 PM | 0.17 |
| 4-Apr-26 | 3 | 14 | 17 | 3 | 3:55 PM | 12:00 AM | 8.08 |
| 5-Apr-26 | 3 | 14 | 17 | 3 | 12:00 AM | 7:30 AM | 7.5 |
| 8-Apr-26 | 3 | 14 | 15 | 1 | 10:45 AM | 11:50 AM | 1.08 |
| 8-Apr-26 | 3 | 14 | 19 | 5 | 6:30 PM | 7:30 PM | 1 |
| 8-Apr-26 | 3 | 14 | 18 | 4 | 7:30 PM | 12:00 AM | 4.5 |
| 9-Apr-26 | 3 | 14 | 16 | 2 | 12:00 AM | 8:45 AM | 8.75 |
| 9-Apr-26 | 3 | 14 | 17 | 3 | 8:45 AM | 10:15 AM | 1.5 |
| 9-Apr-26 | 3 | 14 | 15 | 1 | 10:15 AM | 7:35 PM | 9.33 |
| 9-Apr-26 | 3 | 14 | 19 | 5 | 7:35 PM | 12:00 AM | 4.42 |
| 10-Apr-26 | 1 | 16 | 24 | 8 | 8:00 AM | 9:30 AM | 1.5 |
| 10-Apr-26 | 1 | 16 | 25 | 9 | 9:30 AM | 10:10 AM | 0.67 |
| 10-Apr-26 | 1 | 16 | 26 | 10 | 10:10 AM | 10:30 AM | 0.33 |
| 10-Apr-26 | 1 | 16 | 28 | 12 | 10:30 AM | 11:40 AM | 1.17 |
| 10-Apr-26 | 1 | 16 | 27 | 11 | 11:40 AM | 12:40 PM | 1 |
| 10-Apr-26 | 1 | 16 | 29 | 13 | 12:40 PM | 1:00 PM | 0.33 |
| 10-Apr-26 | 1 | 16 | 27 | 11 | 1:00 PM | 1:15 PM | 0.25 |
| 10-Apr-26 | 1 | 16 | 26 | 10 | 1:15 PM | 1:35 PM | 0.33 |
| 10-Apr-26 | 1 | 16 | 25 | 9 | 1:35 PM | 1:45 PM | 0.17 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 10-Apr-26 | 1 | 16 | 24 | 8 | 1:45 PM | 2:00 PM | 0.25 |
| 10-Apr-26 | 1 | 16 | 23 | 7 | 2:00 PM | 6:20 PM | 4.33 |
| 10-Apr-26 | 1 | 16 | 22 | 6 | 6:20 PM | 8:35 PM | 2.25 |
| 10-Apr-26 | 1 | 16 | 27 | 11 | 8:35 PM | 12:00 AM | 3.42 |
| 10-Apr-26 | 3 | 14 | 18 | 4 | 12:00 AM | 10:55 AM | 10.92 |
| 11-Apr-26 | 1 | 16 | 27 | 11 | 12:00 AM | 9:15 AM | 9.25 |
| 11-Apr-26 | 1 | 16 | 17 | 1 | 10:42 AM | 12:00 AM | 13.3 |
| 11-Apr-26 | 3 | 14 | 25 | 11 | 12:00 AM | 9:15 AM | 9.25 |
| 11-Apr-26 | 3 | 14 | 19 | 5 | 9:15 AM | 10:55 AM | 1.67 |
| 12-Apr-26 | 1 | 16 | 17 | 1 | 12:00 AM | 1:45 PM | 13.75 |
| 13-Apr-26 | 3 | 14 | 16 | 2 | 10:35 AM | 1:00 PM | 2.42 |
| 13-Apr-26 | 3 | 14 | 15 | 1 | 1:00 PM | 1:30 PM | 0.5 |
| 14-Apr-26 | 3 | 14 | 15 | 1 | 10:25 AM | 11:00 AM | 0.58 |
| 14-Apr-26 | 3 | 14 | 16 | 2 | 11:00 AM | 11:30 AM | 0.5 |
| 14-Apr-26 | 3 | 14 | 15 | 1 | 11:30 AM | 11:45 AM | 0.25 |
| 14-Apr-26 | 3 | 14 | 16 | 2 | 11:45 AM | 11:55 AM | 0.17 |
| 14-Apr-26 | 3 | 14 | 15 | 1 | 11:55 AM | 1:00 PM | 1.08 |
| 14-Apr-26 | 3 | 14 | 15 | 1 | 6:50 PM | 12:00 AM | 5.17 |
| 15-Apr-26 | 3 | 14 | 16 | 2 | 12:00 AM | 9:20 AM | 9.33 |
| 15-Apr-26 | 3 | 14 | 21 | 7 | 9:20 AM | 9:25 AM | 0.08 |
| 15-Apr-26 | 3 | 14 | 25 | 11 | 9:25 AM | 10:10 AM | 0.75 |
| 15-Apr-26 | 3 | 14 | 15 | 1 | 11:40 AM | 1:15 PM | 1.58 |
| 17-Apr-26 | 1 | 16 | 19 | 3 | 9:30 AM | 9:35 AM | 0.08 |
| 17-Apr-26 | 1 | 16 | 20 | 4 | 9:35 AM | 9:55 AM | 0.33 |
| 17-Apr-26 | 1 | 16 | 21 | 5 | 9:55 AM | 10:05 AM | 0.17 |
| 17-Apr-26 | 1 | 16 | 22 | 6 | 10:05 AM | 11:00 AM | 0.92 |
| 17-Apr-26 | 1 | 16 | 24 | 8 | 11:00 AM | 11:25 AM | 0.42 |
| 17-Apr-26 | 1 | 16 | 23 | 7 | 11:25 AM | 1:16 PM | 1.85 |
| 17-Apr-26 | 1 | 16 | 22 | 6 | 1:16 PM | 1:55 PM | 0.65 |
| 17-Apr-26 | 1 | 16 | 21 | 5 | 1:55 PM | 2:15 PM | 0.33 |
| 17-Apr-26 | 1 | 16 | 19 | 3 | 2:15 PM | 8:39 PM | 6.4 |
| 17-Apr-26 | 3 | 14 | 16 | 2 | 9:10 AM | 9:20 AM | 0.17 |
| 17-Apr-26 | 3 | 14 | 19 | 5 | 9:20 AM | 9:35 AM | 0.25 |
| 17-Apr-26 | 3 | 14 | 20 | 6 | 9:35 AM | 9:55 AM | 0.33 |
| 17-Apr-26 | 3 | 14 | 21 | 7 | 9:55 AM | 12:45 PM | 2.83 |
| 17-Apr-26 | 3 | 14 | 20 | 6 | 12:45 PM | 12:50 PM | 0.08 |
| 17-Apr-26 | 3 | 14 | 19 | 5 | 12:50 PM | 12:55 PM | 0.08 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 17-Apr-26 | 3 | 14 | 18 | 4 | 12:55 PM | 1:35 PM | 0.67 |
| 17-Apr-26 | 3 | 14 | 17 | 3 | 1:35 PM | 2:00 PM | 0.42 |
| 17-Apr-26 | 3 | 14 | 16 | 2 | 2:00 PM | 8:39 PM | 6.65 |
| 18-Apr-26 | 1 | 16 | 18 | 2 | 7:05 AM | 8:40 AM | 1.58 |
| 18-Apr-26 | 3 | 14 | 15 | 1 | 12:00 AM | 8:40 AM | 8.67 |
| 22-Apr-26 | 3 | 14 | 15 | 1 | 7:45 AM | 8:00 AM | 0.25 |
| 22-Apr-26 | 3 | 14 | 18 | 4 | 8:00 AM | 8:20 AM | 0.33 |
| 22-Apr-26 | 3 | 14 | 23 | 9 | 8:20 AM | 9:05 AM | 0.75 |
| 22-Apr-26 | 3 | 14 | 27 | 13 | 9:05 AM | 10:10 AM | 1.08 |
| 22-Apr-26 | 3 | 14 | 15 | 1 | 10:50 AM | 12:10 PM | 1.33 |
| 24-Apr-26 | 1 | 16 | 17 | 1 | 10:30 AM | 12:30 PM | 2 |
| 24-Apr-26 | 1 | 16 | 18 | 2 | 12:30 PM | 1:00 PM | 0.5 |
| 24-Apr-26 | 1 | 16 | 19 | 3 | 1:00 PM | 1:50 PM | 0.83 |
| 24-Apr-26 | 1 | 16 | 18 | 2 | 1:50 PM | 1:55 PM | 0.08 |
| 24-Apr-26 | 1 | 16 | 18 | 2 | 10:25 PM | 12:00 AM | 1.58 |
| 25-Apr-26 | 1 | 16 | 17 | 1 | 10:26 AM | 1:00 PM | 2.57 |
| 27-Apr-26 | 3 | 14 | 16 | 2 | 10:05 AM | 10:20 AM | 0.25 |
| 27-Apr-26 | 3 | 14 | 18 | 4 | 10:20 AM | 12:00 PM | 1.67 |
| 27-Apr-26 | 3 | 14 | 17 | 3 | 12:00 PM | 12:05 PM | 0.08 |
| 27-Apr-26 | 3 | 14 | 16 | 2 | 12:05 PM | 12:15 PM | 0.17 |
| 27-Apr-26 | 3 | 14 | 15 | 1 | 12:15 PM | 12:40 PM | 0.42 |
| 27-Apr-26 | 3 | 14 | 16 | 2 | 12:40 PM | 12:55 PM | 0.25 |
| 27-Apr-26 | 3 | 14 | 15 | 1 | 12:55 PM | 1:00 PM | 0.08 |
| 27-Apr-26 | 3 | 14 | 17 | 3 | 6:05 PM | 12:00 AM | 5.92 |
| 28-Apr-26 | 1 | 16 | 22 | 6 | 12:00 AM | 5:30 AM | 5.5 |
| 28-Apr-26 | 1 | 16 | 21 | 5 | 5:30 AM | 6:15 AM | 0.75 |
| 28-Apr-26 | 3 | 14 | 15 | 1 | 10:30 AM | 10:40 AM | 0.17 |
| 28-Apr-26 | 3 | 14 | 16 | 2 | 10:40 AM | 11:00 AM | 0.33 |
| 28-Apr-26 | 3 | 14 | 18 | 4 | 11:00 AM | 11:55 AM | 0.92 |
| 28-Apr-26 | 3 | 14 | 20 | 6 | 11:55 AM | 12:00 PM | 0.08 |
| 28-Apr-26 | 3 | 14 | 21 | 7 | 12:00 PM | 12:20 PM | 0.33 |
| 28-Apr-26 | 3 | 14 | 20 | 6 | 12:20 PM | 1:05 PM | 0.75 |
| 28-Apr-26 | 3 | 14 | 19 | 5 | 1:05 PM | 1:10 PM | 0.08 |
| 28-Apr-26 | 3 | 14 | 18 | 4 | 1:10 PM | 1:20 PM | 0.17 |
| 28-Apr-26 | 3 | 14 | 17 | 3 | 1:20 PM | 1:50 PM | 0.5 |
| 28-Apr-26 | 3 | 14 | 16 | 2 | 1:50 PM | 2:15 PM | 0.42 |
| 28-Apr-26 | 3 | 14 | 15 | 1 | 2:15 PM | 2:30 PM | 0.25 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 28-Apr-26 | 3 | 14 | 15 | 1 | 4:50 PM | 12:00 AM | 7.17 |
| 29-Apr-26 | 1 | 16 | 17 | 1 | 9:20 AM | 10:15 AM | 0.92 |
| 29-Apr-26 | 1 | 16 | 19 | 3 | 10:15 AM | 10:30 AM | 0.25 |
| 29-Apr-26 | 1 | 16 | 20 | 4 | 10:30 AM | 1:15 PM | 2.75 |
| 29-Apr-26 | 1 | 16 | 19 | 3 | 1:15 PM | 1:40 PM | 0.42 |
| 29-Apr-26 | 3 | 14 | 15 | 1 | 12:00 AM | 1:40 PM | 13.67 |
| 30-Apr-26 | 3 | 14 | 15 | 1 | 8:25 AM | 8:50 AM | 0.42 |
| 30-Apr-26 | 3 | 14 | 17 | 3 | 8:50 AM | 10:25 AM | 1.58 |
| 30-Apr-26 | 3 | 14 | 18 | 4 | 10:25 AM | 10:50 AM | 0.42 |
| 30-Apr-26 | 3 | 14 | 19 | 5 | 10:50 AM | 12:10 PM | 1.33 |
| 30-Apr-26 | 3 | 14 | 18 | 4 | 12:10 PM | 12:35 PM | 0.42 |
| 30-Apr-26 | 3 | 14 | 17 | 3 | 12:35 PM | 1:05 PM | 0.5 |
| 30-Apr-26 | 3 | 14 | 18 | 4 | 1:05 PM | 1:10 PM | 0.08 |
| 30-Apr-26 | 3 | 14 | 17 | 3 | 1:10 PM | 1:20 PM | 0.17 |
| 30-Apr-26 | 3 | 14 | 16 | 2 | 1:20 PM | 1:38 PM | 0.3 |
| 30-Apr-26 | 3 | 14 | 15 | 1 | 1:38 PM | 1:43 PM | 0.08 |
| 30-Apr-26 | 3 | 14 | 18 | 4 | 6:58 PM | 12:00 AM | 5.03 |
| 1-May-26 | 3 | 14 | 18 | 4 | 12:00 AM | 5:45 AM | 5.75 |
| 3-May-26 | 1 | 16 | 18 | 2 | 12:00 AM | 10:05 AM | 10.08 |
| 5-May-26 | 1 | 16 | 18 | 2 | 12:00 AM | 6:20 AM | 6.33 |
| 6-May-26 | 1 | 16 | 17 | 1 | 11:00 AM | 5:35 PM | 6.58 |
| 7-May-26 | 3 | 14 | 17 | 3 | 12:00 AM | 12:00 AM | 24 |
| 8-May-26 | 3 | 14 | 17 | 3 | 12:00 AM | 10:30 AM | 10.5 |
| 8-May-26 | 3 | 14 | 18 | 4 | 10:30 AM | 12:00 AM | 13.5 |
| 8-May-26 | 5 | 2 | 3 | 1 | 12:00 AM | 6:20 AM | 6.33 |
| 8-May-26 | 5 | 2 | 4 | 2 | 6:20 AM | 11:25 AM | 5.08 |
| 8-May-26 | 5 | 2 | 5 | 3 | 11:25 AM | 12:00 PM | 0.58 |
| 8-May-26 | 5 | 2 | 4 | 2 | 12:00 PM | 8:20 PM | 8.33 |
| 8-May-26 | 5 | 2 | 3 | 1 | 8:20 PM | 12:00 AM | 3.67 |
| 9-May-26 | 3 | 14 | 20 | 6 | 12:00 AM | 9:40 AM | 9.67 |
| 11-May-26 | 3 | 14 | 19 | 5 | 12:00 AM | 9:55 AM | 9.92 |
| 11-May-26 | 3 | 14 | 18 | 4 | 9:55 AM | 1:55 PM | 4 |
| 11-May-26 | 3 | 14 | 17 | 3 | 1:55 PM | 6:40 PM | 4.75 |
| 11-May-26 | 3 | 14 | 16 | 2 | 6:40 PM | 12:00 AM | 5.33 |
| 12-May-26 | 3 | 14 | 16 | 2 | 12:00 AM | 7:50 AM | 7.83 |
| 14-May-26 | 3 | 14 | 20 | 6 | 12:00 AM | 6:40 AM | 6.67 |
| 15-May-26 | 1 | 16 | 17 | 1 | 11:00 AM | 11:55 AM | 0.92 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 15-May-26 | 1 | 16 | 18 | 2 | 11:55 AM | 7:40 PM | 7.75 |
| 15-May-26 | 1 | 16 | 20 | 4 | 7:40 PM | 10:30 PM | 2.83 |
| 15-May-26 | 1 | 16 | 21 | 5 | 10:30 PM | 12:00 AM | 1.5 |
| 15-May-26 | 3 | 14 | 15 | 1 | 1:30 AM | 9:30 AM | 8 |
| 15-May-26 | 3 | 14 | 16 | 2 | 9:30 AM | 10:10 AM | 0.67 |
| 15-May-26 | 3 | 14 | 17 | 3 | 10:10 AM | 10:30 AM | 0.33 |
| 15-May-26 | 3 | 14 | 20 | 6 | 10:30 AM | 10:55 AM | 0.42 |
| 15-May-26 | 3 | 14 | 21 | 7 | 10:55 AM | 3:15 PM | 4.33 |
| 15-May-26 | 3 | 14 | 20 | 6 | 3:15 PM | 7:40 PM | 4.42 |
| 15-May-26 | 3 | 14 | 23 | 9 | 7:40 PM | 12:00 AM | 4.33 |
| 16-May-26 | 1 | 16 | 17 | 1 | 12:00 AM | 8:42 AM | 8.7 |
| 16-May-26 | 3 | 14 | 30 | 16 | 12:00 AM | 8:42 AM | 8.7 |
| 16-May-26 | 3 | 14 | 17 | 3 | 8:42 AM | 10:40 AM | 1.97 |
| 18-May-26 | 3 | 14 | 15 | 1 | 7:20 PM | 12:00 AM | 4.67 |
| 19-May-26 | 1 | 16 | 17 | 1 | 1:55 PM | 4:39 PM | 2.73 |
| 19-May-26 | 1 | 16 | 18 | 2 | 4:39 PM | 12:00 AM | 7.35 |
| 19-May-26 | 3 | 14 | 24 | 10 | 12:00 AM | 7:50 AM | 7.83 |
| 19-May-26 | 3 | 14 | 25 | 11 | 7:50 AM | 3:55 PM | 8.08 |
| 19-May-26 | 3 | 14 | 24 | 10 | 3:55 PM | 7:35 PM | 3.67 |
| 19-May-26 | 3 | 14 | 29 | 15 | 7:35 PM | 11:08 PM | 3.55 |
| 19-May-26 | 3 | 14 | 16 | 2 | 11:08 PM | 12:00 AM | 0.87 |
| 20-May-26 | 2 | 11 | 12 | 1 | 11:20 AM | 12:40 PM | 1.33 |
| 20-May-26 | 2 | 11 | 13 | 2 | 12:40 PM | 2:15 PM | 1.58 |
| 20-May-26 | 2 | 11 | 12 | 1 | 2:15 PM | 6:15 PM | 4 |
| 20-May-26 | 2 | 11 | 14 | 3 | 6:15 PM | 6:25 PM | 0.17 |
| 20-May-26 | 2 | 11 | 15 | 4 | 6:25 PM | 8:35 PM | 2.17 |
| 20-May-26 | 3 | 14 | 25 | 11 | 12:00 AM | 9:40 AM | 9.67 |
| 20-May-26 | 3 | 14 | 15 | 1 | 9:40 AM | 7:30 PM | 9.83 |
| 20-May-26 | 3 | 14 | 23 | 9 | 7:30 PM | 8:35 PM | 1.08 |
| 21-May-26 | 3 | 14 | 15 | 1 | 11:00 AM | 11:01 AM | 0.02 |
| 21-May-26 | 3 | 14 | 16 | 2 | 11:01 AM | 11:20 AM | 0.32 |
| 21-May-26 | 3 | 14 | 18 | 4 | 11:20 AM | 12:00 AM | 12.67 |
| 22-May-26 | 3 | 14 | 25 | 11 | 12:00 AM | 12:00 PM | 12 |
| 22-May-26 | 3 | 14 | 16 | 2 | 12:00 PM | 2:35 PM | 2.58 |
| 22-May-26 | 3 | 14 | 15 | 1 | 2:35 PM | 12:00 AM | 9.42 |
| 23-May-26 | 3 | 14 | 15 | 1 | 12:00 AM | 8:25 AM | 8.42 |
| 23-May-26 | 3 | 14 | 16 | 2 | 8:25 AM | 9:35 AM | 1.17 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 25-May-26 | 3 | 14 | 15 | 1 | 1:20 PM | 12:00 AM | 10.67 |
| 26-May-26 | 3 | 14 | 15 | 1 | 12:00 AM | 12:50 PM | 12.83 |
| 26-May-26 | 3 | 14 | 16 | 2 | 12:50 PM | 6:15 PM | 5.42 |
| 26-May-26 | 3 | 14 | 18 | 4 | 6:15 PM | 9:20 PM | 3.08 |
| 27-May-26 | 1 | 16 | 21 | 5 | 6:20 PM | 12:00 AM | 5.67 |
| 27-May-26 | 3 | 14 | 16 | 2 | 12:00 AM | 9:12 PM | 21.2 |
| 28-May-26 | 1 | 16 | 21 | 5 | 12:00 AM | 7:30 AM | 7.5 |
| 28-May-26 | 1 | 16 | 22 | 6 | 7:30 AM | 9:10 AM | 1.67 |
| 28-May-26 | 1 | 16 | 23 | 7 | 9:10 AM | 10:10 AM | 1 |
| 28-May-26 | 1 | 16 | 24 | 8 | 10:10 AM | 11:25 AM | 1.25 |
| 28-May-26 | 1 | 16 | 25 | 9 | 11:25 AM | 12:45 PM | 1.33 |
| 28-May-26 | 1 | 16 | 26 | 10 | 12:45 PM | 5:00 PM | 4.25 |
| 28-May-26 | 1 | 16 | 27 | 11 | 5:00 PM | 12:00 AM | 7 |
| 28-May-26 | 3 | 14 | 17 | 3 | 12:00 AM | 8:15 AM | 8.25 |
| 28-May-26 | 3 | 14 | 18 | 4 | 8:15 AM | 9:10 AM | 0.92 |
| 28-May-26 | 3 | 14 | 19 | 5 | 9:10 AM | 11:20 AM | 2.17 |
| 28-May-26 | 3 | 14 | 20 | 6 | 11:20 AM | 12:40 PM | 1.33 |
| 28-May-26 | 3 | 14 | 19 | 5 | 12:40 PM | 1:15 PM | 0.58 |
| 28-May-26 | 5 | 2 | 4 | 2 | 12:00 AM | 12:00 AM | 24 |
| 29-May-26 | 1 | 16 | 26 | 10 | 12:00 AM | 3:23 PM | 15.38 |
| 29-May-26 | 1 | 16 | 22 | 6 | 3:23 PM | 12:00 AM | 8.62 |
| 29-May-26 | 5 | 2 | 4 | 2 | 12:00 AM | 12:00 AM | 24 |
| 30-May-26 | 1 | 16 | 22 | 6 | 12:00 AM | 9:00 AM | 9 |
| 30-May-26 | 5 | 2 | 4 | 2 | 12:00 AM | 9:00 AM | 9 |
| 1-Jun-26 | 3 | 14 | 15 | 1 | 10:45 AM | 10:50 AM | 0.08 |
| 1-Jun-26 | 3 | 14 | 17 | 3 | 10:50 AM | 11:20 AM | 0.5 |
| 1-Jun-26 | 3 | 14 | 18 | 4 | 11:20 AM | 2:40 PM | 3.33 |
| 1-Jun-26 | 3 | 14 | 17 | 3 | 2:40 PM | 3:15 PM | 0.58 |
| 1-Jun-26 | 3 | 14 | 16 | 2 | 3:15 PM | 12:00 AM | 8.75 |
| 1-Jun-26 | 5 | 2 | 3 | 1 | 12:00 AM | 11:20 AM | 11.33 |
| 1-Jun-26 | 5 | 2 | 4 | 2 | 11:20 AM | 1:50 PM | 2.5 |
| 1-Jun-26 | 5 | 2 | 5 | 3 | 1:50 PM | 12:00 AM | 10.17 |
| 4-Jun-26 | 1 | 16 | 17 | 1 | 7:20 PM | 12:00 AM | 4.67 |
| 4-Jun-26 | 3 | 14 | 19 | 5 | 12:00 AM | 6:35 AM | 6.58 |
| 5-Jun-26 | 1 | 16 | 17 | 1 | 12:00 AM | 6:20 AM | 6.33 |
| 5-Jun-26 | 1 | 16 | 18 | 2 | 6:20 AM | 8:15 AM | 1.92 |
| 5-Jun-26 | 1 | 16 | 19 | 3 | 8:15 AM | 9:10 AM | 0.92 |

| **Date** | **Cell** | **Injunction limit** | **Occupancy** | **Excess occupancy** | **Occupancy start time** | **Occupancy end time** | **Hours at occupancy level** |
|---|---|---|---|---|---|---|---|
| 5-Jun-26 | 1 | 16 | 20 | 4 | 9:10 AM | 10:00 AM | 0.83 |
| 5-Jun-26 | 1 | 16 | 21 | 5 | 10:00 AM | 10:30 AM | 0.5 |
| 5-Jun-26 | 1 | 16 | 22 | 6 | 10:30 AM | 11:15 AM | 0.75 |
| 8-Jun-26 | 3 | 14 | 15 | 1 | 12:00 AM | 3:30 PM | 15.5 |
| 9-Jun-26 | 2 | 11 | 13 | 2 | 5:30 PM | 6:15 PM | 0.75 |
| 9-Jun-26 | 2 | 11 | 16 | 5 | 6:15 PM | 12:00 AM | 5.75 |
| 10-Jun-26 | 1 | 16 | 17 | 1 | 11:50 AM | 4:25 PM | 4.58 |
| 10-Jun-26 | 2 | 11 | 16 | 5 | 12:00 AM | 6:05 AM | 6.08 |
| 10-Jun-26 | 2 | 11 | 17 | 6 | 6:05 AM | 7:40 AM | 1.58 |
| 10-Jun-26 | 2 | 11 | 18 | 7 | 7:40 AM | 9:30 AM | 1.83 |
| 10-Jun-26 | 2 | 11 | 19 | 8 | 9:30 AM | 10:35 AM | 1.08 |
| 10-Jun-26 | 2 | 11 | 20 | 9 | 10:35 AM | 10:45 AM | 0.17 |
| 10-Jun-26 | 2 | 11 | 21 | 10 | 10:45 AM | 11:20 AM | 0.58 |
| 10-Jun-26 | 2 | 11 | 22 | 11 | 11:20 AM | 4:25 PM | 5.08 |
| 10-Jun-26 | 2 | 11 | 15 | 4 | 4:25 PM | 12:00 AM | 7.58 |
| 11-Jun-26 | 1 | 16 | 20 | 4 | 9:00 AM | 10:30 AM | 1.5 |
| 11-Jun-26 | 1 | 16 | 25 | 9 | 10:30 AM | 12:15 PM | 1.75 |
| 11-Jun-26 | 1 | 16 | 26 | 10 | 12:15 PM | 1:30 PM | 1.25 |
| 11-Jun-26 | 2 | 11 | 15 | 4 | 12:00 AM | 11:15 AM | 11.25 |
| 11-Jun-26 | 2 | 11 | 16 | 5 | 11:15 AM | 1:30 PM | 2.25 |
| 14-Jun-26 | 2 | 11 | 12 | 1 | 8:45 AM | 9:15 AM | 0.5 |
| 14-Jun-26 | 2 | 11 | 15 | 4 | 9:15 AM | 9:40 AM | 0.42 |
| 14-Jun-26 | 2 | 11 | 18 | 7 | 9:40 AM | 11:25 AM | 1.75 |
| 14-Jun-26 | 2 | 11 | 19 | 8 | 11:25 AM | 9:15 PM | 9.83 |
| 14-Jun-26 | 2 | 11 | 16 | 5 | 9:15 PM | 12:00 AM | 2.75 |
| 14-Jun-26 | 5 | 2 | 4 | 2 | 11:10 AM | 12:00 AM | 12.83 |
| 15-Jun-26 | 1 | 16 | 17 | 1 | 12:00 AM | 7:50 AM | 7.83 |
| 15-Jun-26 | 1 | 16 | 19 | 3 | 7:50 AM | 8:00 AM | 0.17 |
| 15-Jun-26 | 1 | 16 | 20 | 4 | 8:00 AM | 8:50 AM | 0.83 |
| 15-Jun-26 | 1 | 16 | 22 | 6 | 8:50 AM | 1:20 PM | 4.5 |
| 15-Jun-26 | 1 | 16 | 20 | 4 | 5:05 PM | 12:00 AM | 6.92 |
| 15-Jun-26 | 2 | 11 | 19 | 8 | 12:00 AM | 8:50 AM | 8.83 |
| 15-Jun-26 | 2 | 11 | 20 | 9 | 8:50 AM | 1:20 PM | 4.5 |
| 15-Jun-26 | 2 | 11 | 17 | 6 | 1:20 PM | 12:00 AM | 10.67 |
| 15-Jun-26 | 5 | 2 | 4 | 2 | 11:05 AM | 12:30 PM | 1.42 |
| 15-Jun-26 | 5 | 2 | 5 | 3 | 12:30 PM | 6:50 PM | 6.33 |
| 15-Jun-26 | 5 | 2 | 4 | 2 | 6:50 PM | 12:00 AM | 5.17 |

| Date | Cell | Injunction limit | Occupancy | Excess occupancy | Occupancy start time | Occupancy end time | Hours at occupancy level |
|---|---|---|---|---|---|---|---|
| 16-Jun-26 | 1 | 16 | 17 | 1 | 12:00 AM | 9:55 AM | 9.92 |
| 16-Jun-26 | 1 | 16 | 18 | 2 | 9:55 AM | 10:45 AM | 0.83 |
| 16-Jun-26 | 1 | 16 | 21 | 5 | 10:45 AM | 6:00 PM | 7.25 |
| 16-Jun-26 | 1 | 16 | 17 | 1 | 6:00 PM | 12:00 AM | 6 |
| 16-Jun-26 | 2 | 11 | 15 | 4 | 12:00 AM | 8:50 AM | 8.83 |
| 16-Jun-26 | 2 | 11 | 16 | 5 | 8:50 AM | 9:00 AM | 0.17 |
| 16-Jun-26 | 2 | 11 | 17 | 6 | 9:00 AM | 10:45 AM | 1.75 |
| 16-Jun-26 | 2 | 11 | 18 | 7 | 10:45 AM | 11:10 AM | 0.42 |
| 16-Jun-26 | 2 | 11 | 19 | 8 | 11:10 AM | 11:20 AM | 0.17 |
| 16-Jun-26 | 2 | 11 | 20 | 9 | 11:20 AM | 6:00 PM | 6.67 |
| 16-Jun-26 | 2 | 11 | 15 | 4 | 6:00 PM | 12:00 AM | 6 |
| 16-Jun-26 | 4 | 2 | 3 | 1 | 11:40 AM | 5:00 PM | 5.33 |
| 16-Jun-26 | 4 | 2 | 4 | 2 | 5:00 PM | 12:00 AM | 7 |
| 16-Jun-26 | 5 | 2 | 4 | 2 | 12:00 AM | 6:00 PM | 18 |
| 16-Jun-26 | 5 | 2 | 3 | 1 | 6:00 PM | 12:00 AM | 6 |
| 17-Jun-26 | 2 | 11 | 14 | 3 | 12:00 AM | 10:10 AM | 10.17 |
| 17-Jun-26 | 2 | 11 | 13 | 2 | 10:10 AM | 12:00 AM | 13.83 |
| 17-Jun-26 | 5 | 2 | 5 | 3 | 12:00 AM | 11:40 AM | 11.67 |
| 17-Jun-26 | 5 | 2 | 4 | 2 | 11:40 AM | 12:00 AM | 12.33 |
| 18-Jun-26 | 1 | 16 | 17 | 1 | 12:00 AM | 7:00 AM | 7 |
| 18-Jun-26 | 2 | 11 | 14 | 3 | 12:00 AM | 7:00 AM | 7 |
| 26-Jun-26 | 1 | 16 | 17 | 1 | 2:50 PM | 6:45 PM | 3.92 |
| 27-Jun-26 | 1 | 16 | 17 | 1 | 10:33 AM | 10:39 AM | 0.1 |
| 27-Jun-26 | 1 | 16 | 18 | 2 | 10:39 AM | 12:00 AM | 13.35 |
| 27-Jun-26 | 5 | 2 | 3 | 1 | 10:33 AM | 12:45 PM | 2.2 |
| 28-Jun-26 | 1 | 16 | 21 | 5 | 9:35 AM | 1:00 PM | 3.42 |
| 28-Jun-26 | 1 | 16 | 20 | 4 | 1:00 PM | 3:30 PM | 2.5 |
| 30-Jun-26 | 2 | 11 | 12 | 1 | 11:32 AM | 11:35 AM | 0.05 |
| 30-Jun-26 | 2 | 11 | 13 | 2 | 11:35 AM | 7:47 PM | 8.2 |
| 30-Jun-26 | 3 | 14 | 15 | 1 | 12:20 PM | 1:35 PM | 1.25 |
| 30-Jun-26 | 5 | 2 | 3 | 1 | 9:40 AM | 12:00 PM | 2.33 |
| 30-Jun-26 | 5 | 2 | 5 | 3 | 12:00 PM | 4:01 PM | 4.02 |
| 30-Jun-26 | 5 | 2 | 4 | 2 | 4:01 PM | 7:47 PM | 3.77 |

# Attachment A

# Graeme Blair

## Current appointments

Fellow, Center for Advanced Study in the Behavioral Sciences, Stanford University, 2026–27

Professor of Political Science, UCLA, 2025– (on leave 2026-27)

Co-Director, Deportation Data Project, 2024–

## Past appointments

Associate Professor of Political Science, UCLA, 2022–2025

Co-Director of Training and Methods, Evidence in Governance and Politics, 2022–2024

Assistant Professor of Political Science, UCLA, 2016–2022

Pre/Post-Doctoral Fellow, Evidence in Governance and Politics & Earth Institute, Columbia University, 2014–16

## Education

Ph.D., Politics, Princeton University, 2016

A.M., Politics, Princeton University, 2010

B.A., Political Science, Reed College, 2006
Coursework, University of KwaZulu-Natal, South Africa, 2004
Koobi Fora Field School, Kenya, 2001

## Research

### *Books*

2. Graeme Blair, Fotini Christia, and Jeremy M. Weinstein (eds.) with Eric Arias, Emile Badran, Robert A. Blair, Ellen Chapin, Ali Cheema, Ahsan Farooqui, Thiemo Fetzer, Guy Grossman, Dotan Haim, Zulfiqar Hameed, Rebecca Hanson, Ali Hasanain, Ben Kachero, Dorothy Kronick, Andrew Miller, Benjamin Morse, Robert Muggah, Fatiq Nadeem, Matthew Nanes, Tara Slough, Nico Ravanilla, Jacob N. Shapiro, Barbara Silva, Pedro C. L. Souza, and Anna Wilke. *Crime, Insecurity, and Community Policing: Experiments on Building Trust*. 2024, Cambridge University Press (Studies in Comparative Politics series).

1. Graeme Blair, Alexander Coppock, and Macartan Humphreys. *Research Design in the Social Sciences: Declaration, Diagnosis, and Redesign*. 2023, Princeton University Press. Manuscript at book.declaredesign.org.
Reviews: *Nature* ("best science picks")

### *Articles and chapters*

23. Graeme Blair, David Hausman, and Phil Neff. "Immigration and Customs Enforcement Individual-Level Administrative Data: An Introduction." Forthcoming, *Nature Scientific Data*.

22. Graeme Blair, Darin Christensen, and Michael Gibilisco. "The Point of Attack: Where and Why Does Oil Cause Armed Conflict in Africa?" Accepted, *Journal of Politics*.

21. Graeme Blair and David Hausman. "One Year of Immigration Enforcement under the Second Trump Administration." Report.

20. Graeme Blair and David Hausman. "Immigration Enforcement in the First Nine Months of the Second Trump Administration." Report.

19. Rebecca Littman*, Rebecca Wolfe*, Graeme Blair*, and Sarah Ryan. 2023. "Evidence Needed for Ethical Social Science." *Science* 379(6629):247. * Equal authors.

18. Graeme Blair and Nirvikar Jassal. 2022. "Accessing Justice for Survivors of Violence against Women." *Science* 377(6602): 150-151.

17. Graeme Blair, Darin Christensen, and Valerie Wirtschafter. 2022. "How Does Armed Conflict Shape Investment? Evidence from the Mining Sector." *Journal of Politics* 84(1): 116-133.

16. Biz Herman ⓡ Amma Panin ⓡ Elizabeth Iams Wellman ⓡ Graeme Blair ⓡ Lindsey D. Pruett ⓡ Ken Ochieng' Opalo ⓡ Hannah M. Alarian ⓡ Allison N. Grossman ⓡ Yvonne Tan ⓡ Alex P. Dyzenhaus ⓡ and Nicholas Owsley. 2022. "Field Experiments in the Global South: Assessing Risks, Localizing Benefits, and Addressing Positionality." *PS: Political Science & Politics* 55(4): 769-772. *Author order randomized.

15. Graeme Blair, Jeremy M. Weinstein, Fotini Christia, Eric Arias, Emile Badran, Robert A. Blair, Ali Cheema, Thiemo Fetzer, Guy Grossman, Dotan Haim, Rebecca Hanson, Ali Hasanain, Ben Kachero, Dorothy Kronick, Benjamin Morse, Robert Muggah, Matthew Nanes, Tara Slough, Nico Ravanilla, Jacob N. Shapiro, Barbara Silva, Pedro C. L. Souza, Lily Tsai, and Anna Wilke. 2021. "Community Policing Does Not Build Citizen Trust in Police or Reduce Crime in the Global South." *Science* 374(6571).

    Invited perspective by Santiago Tobón, "Community policing in the developing world." *Science*.

14. Graeme Blair, Rebecca Littman, Elizabeth R. Nugent, Rebecca Wolfe, Mohammed Bukar, Benjamin Crisman, Anthony Etim, Chad Hazlett, and Jiyoung Kim. 2021. "Trusted Authorities Can Change Minds and Shift Norms during Conflict." *Proceedings of the National Academy of Sciences* 118 (42).

13. Graeme Blair, Darin Christensen, and Aaron Rudkin. 2021. "Do Commodity Price Shocks Cause Armed Conflict? Evidence from a Meta-Analysis." *American Political Science Review* 115(2): 709-716.

12. Graeme Blair and Gwyneth McClendon. "Experiments in Multiple Contexts." Chapter in *Advances in Experimental Political Science,* James N. Druckman and Donald P. Green eds., 2021. Cambridge: Cambridge University Press.

11. Graeme Blair, Alexander Coppock, and Margaret Moor. 2020. "When to Worry about Sensitivity Bias: A Social Reference Theory and Evidence from 30 Years of List Experiments." *American Political Science Review* 114(4): 1297-1315.

10. Graeme Blair, Rebecca Littman, and Elizabeth Levy Paluck. 2019. "Motivating the Adoption of New Community-Minded Behaviors: An Empirical Test in Nigeria." *Science Advances* 5(3):1-8.

9. Graeme Blair, Jasper Cooper, Alexander Coppock, and Macartan Humphreys. 2019. "Declaring and Diagnosing Research Designs." *American Political Science Review* 113(3): 838-859.

8. Graeme Blair, Winston Chou, and Kosuke Imai. 2019. "List Experiments with Measurement Error." *Political Analysis* 27(4): 455-480.

7. Robin Gomila, Rebecca Littman, Graeme Blair, and Elizabeth Levy Paluck. 2017. "The Audio Check: A Method for Improving Data Quality and Detecting Data Fabrication." *Social Psychological and Personality Science* 8(4): 424-433.

6. Graeme Blair, Kosuke Imai, and Yang-Yang Zhou. 2015. "Design and Analysis of the Randomized Response Technique." *Journal of the American Statistical Association* 110(511): 1304-1319.

5. Graeme Blair. 2015. "Survey Methods for Sensitive Topics." *APSA Comparative Politics Newsletter* 24(1): 12-16.

4. Graeme Blair, Kosuke Imai, and Jason Lyall. 2014. "Comparing and Combining List and Endorsement Experiments: Evidence from Afghanistan." *American Journal of Political Science* 58(4): 1043-1063.

3. Jason Lyall, Graeme Blair, and Kosuke Imai. 2013. "Explaining Support for Combatants during Wartime: A Survey Experiment in Afghanistan." *American Political Science Review* 107(4): 679-705.

2. Graeme Blair, C. Christine Fair, Neil Malhotra, and Jacob N. Shapiro. 2013. "Poverty and Support for Militant Politics: Evidence from Pakistan." *American Journal of Political Science* 57(1): 30-48.

1. Graeme Blair and Kosuke Imai. 2012. "Statistical Analysis of List Experiments." *Political Analysis* 20: 47-77.

## Awards & fellowships

Margaret Levi Award for the Advancement of Comparative Methodology (with 127 co-recipients, for work on community policing study), 2026

Best book (for *Research Design in the Social Sciences*), American Political Science Association Experiments Section, 2024

Honorable mention for best article award (for *Does Community Policing Build Trust in Police and Reduce Crime?*), American Political Science Association Comparative Politics Section, 2023

Best book (for *Advances in Experimental Political Science*), American Political Science Association Experiments Section, 2022

"Featured evaluation from across government departments to demonstrate best practices for public policy evaluation," U.K. Cabinet Office Evaluation Task Force, 2022

Commendation (for DeclareDesign), Society for the the Improvement of Psychological Science, 2020

Statistical Software Award for "developing statistical software that makes a significant research contribution," Society for Political Methodology, 2019

Leamer-Rosenthal Prize for Open Social Science, Berkeley Initiative for Transparency in the Social Sciences, $10,000, 2016

Post-Doctoral Fellowship, Watson Institute for International Studies, Brown (declined), 2014

Pi Sigma Alpha Award for best paper, Midwest Political Science Association, $250, 2013, with Kosuke Imai and Jason Lyall

Graduate Fellow, Institute for International and Regional Studies, Princeton, 2013

Graduate Fellow, Program on Quantitative and Analytical Political Science, Princeton, 2012 – 2013

Prize Fellow (university-wide), Woodrow Wilson Scholars, Princeton, 2011

## Software

DeclareDesign, R statistical package for diagnosing and improving research designs, with Jasper Cooper, Alexander Coppock, Macartan Humphreys, and Neal Fultz

estimatr, R statistical package for fast estimators for social scientists, with Jasper Cooper, Alexander Coppock, Macartan Humphreys, and Luke Sonnet

fabricatr, R statistical package for simulating social science data before it is collected, with Jasper Cooper, Alexander Coppock, Macartan Humphreys, Aaron Rudkin, and Neal Fultz

list, R statistical package for analysis of survey "list experiments" designed to elicit truthful answers to sensitive questions, with Kosuke Imai

rr, R statistical package for analysis of randomized response technique survey items designed to elicit truthful answers to sensitive questions, with Yang-Yang Zhou and Kosuke Imai

## Extramural grants

Russell Sage Foundation, $193,262, 2026–2028. For Deportation Data Project, co-PI with David Hausman

Innovations for Poverty Action, $149,259, 2024–2026. For Asking About Violence, co-PI with Hannah Baron, Abdulrasheed Isah, Sandra Ley, Rebecca Littman, Andrés Moya, Alejandra Rios, Elayne Stecher, Lauren Young

Arnold Ventures, $25,000, 2023–2024. For review of policing randomized trials, co-PI with Robert A. Blair, Santiago Tobón, and Anna Wilke

National Science Foundation, $400,000, 2022–2025. For Asking About Violence, co-PI with Rebecca Littman and Lauren Young

Innovations for Poverty Action, $129,955, 2022–2024. For Asking About Violence, co-PI with Hannah Baron, Rebecca Littman, Elayne Stecher, Lauren Young, Sandra Ley, Mohammed Bukar, Andr'es Moya, and Vivian Khedari DePierro

Hewlett Foundation, $800,000, 2021–2024. For Project on Resources and Governance, co-PI with Darin Christensen.

International Growth Centre, $25,700, 2020, co-PI with Darin Christensen

International Growth Centre, $25,800, 2019, co-PI with Darin Christensen and Michael Ross

Hewlett Foundation, $1,400,000, 2018–2020. For Project on Resources, Governance, and Development, co-PI with Darin Christensen and Michael Ross

Peace and Recovery Fund, Innovations for Poverty Action, $40,000, 2018, co-PI with Rebecca Littman and Rebecca Wolfe

Economic Development and Institutions Program (U.K. Department for International Development), $30,000, 2018. For "Engaging Citizens to Address Company-Community Conflicts at South African Mines," with Darin Christensen and Renard Sexton

Hewlett Foundation, $600,000, 2017–2018. For Project on Resources, Governance, and Development, co-PI with Darin Christensen, Laura Paler, and Michael Ross

Laura and John Arnold Foundation, $491,000, 2016–2018. Lead PI ($322,839 award to UCLA). For "Declaring and Diagnosing Research Designs," with Jasper Cooper, Alexander Coppock, and Macartan Humphreys

Evidence in Governance and Politics and U.K. Department for International Development, $1,300,000 ($109,978 award to UCLA), 2016–2020. For "*Metaketa* Initiative on Community Policing," chair and lead author

Development Innovation Lab/USAID grant, $5,000, 2017, with Darin Christensen and Renard Sexton

Amazon AWS Research Grant, $3,000, 2014, with Kosuke Imai and Carlos Velasco

CAF-America Latina Crime and Policy Network Citizen Security in Latin America Grant, $15,000, 2013, with Kosuke Imai, Fabiana Machado, Carlos Velasco

National Science Foundation Dissertation Improvement Grant (SES-1226228), $17,640, 2012

International Growth Centre, LSE, $116,000, 2010, with Kosuke Imai

## Internal grants

California Center for Population Research Seed Grant, UCLA, $18,000, 2025

Center for the Advancement of Teaching (for PS 50), UCLA, $5,000, 2021

Center for Social Statistics, UCLA, $20,000, 2017, with Chad Hazlett

Dean's Faculty Opportunity Fund (for IDSS graduate workshop), UCLA, $1,500, 2017, with Darin Christensen and Chad Hazlett

California Center for Population Research Seed Grant, UCLA, $17,200, 2016, with Chad Hazlett

Institute for International and Regional Studies, Princeton, 2010; 2012

Bobst Center for Peace and Justice, Princeton, 2010; 2011; 2011, with Kosuke Imai; 2011, with Carlos Velasco

## Field research

Nigeria: January, March 2020 (North East); March-April 2018 (North East); July 2017 (North East); March, September 2016 (North East); February, July 2015 (North East); November 2012 – February 2013 (Niger Delta); January, May, July 2012 (Niger Delta); July – August 2011 (North East, Niger Delta); July – August 2010 (Abuja); August 2009 (Lagos)

South Africa: September 2019; December 2018; August 2017; January 2006

Mexico: March, April 2012

Equatorial Guinea: January 2012

Ghana: June 2010; June 2009

Liberia: July 2009

## Teaching

PS 50. Comparative politics (undergraduate), UCLA

PS 150. Political violence (undergraduate), UCLA

PS 170A. Randomized trials for social change (undergraduate), UCLA

PS 200E. Experimental design for social science (graduate), UCLA

PS 292B. Research design for social science (graduate), UCLA

PS 240A-B. Comparative politics field seminar (graduate), UCLA

Research design short courses: Nigeria Ministry of Agriculture, 2015; EITM Europe, 2019; EGAP Learning Days, Abidjan, 2022, 2023

## Advisees and placement

### *Ph.D. students*

Rachel Berwald (dissertation co-chair, ongoing)
Elayne Stecher (dissertation co-chair, ongoing)
Dario Sidhu (dissertation co-chair, ongoing)
Carolyn Steinle (dissertation co-chair, ongoing)

Jessica Cobian (dissertation committee, ongoing)
Samyu Comandur (dissertation committee, ongoing)
Emily Ortiz (dissertation committee, ongoing)
Alfredo Trejo III (dissertation committee, ongoing)

Jiyoung Kim (dissertation committee, Assistant professor, Michigan State University

Ryan Baxter-King (dissertation committee): Assistant professor, University of Nevada, Reno

Cesar Martinez Alvarez (dissertation committee): Assistant professor, UCSB; Postdoc, Yale

Valerie Wirtschafter (dissertation committee): Data analyst, Brookings Institution

### *Staff researchers*

Sofía Granados: Ph.D. student, UCLA

Fatiq Nadeem: Ph.D. student, Bren School of the Environment, UCSB

J. Sebastián Leiva: M.P.P. student, Princeton

Jasmine Miller: Research manager, Give Directly

### *Undergraduate researchers*

Safa Saleem

Omar Elamri

Belle Ho

Jason Leland

Jarod Ngo

Ophelia Sin

Ragini Srinivasan: Ph.D. student in economics, MIT

Guanzhang Zhao: Ph.D. student in economics, Yale

Saloni Majmudar: Associate consultant, Bain & Company

Jacquelyn Nguyen: medical school

Emily Allendorf: Research assistant, RAND Corporation

Min Woo Sun: Ph.D. student in biomedical informatics, Stanford

## Professional service

Ad-hoc committee on research ethics, Empirical Studies of Conflict, 2023–

Advisory board member, Conflict Research Network West Africa, 2022–

Selection committee, CEGA Non-Resident Fellowship Pilot Research Grant, 2023

Selection committee, Empirical Studies of Conflict Annual Meeting, 2022

Co-organizer, Alternative academic career talk series, California Workshop in Empirical Political Science, 2022

Chair, Best dissertation award committee, APSA Experiments Section, 2022

Steering committee, Urban violence and policing research cluster, Evidence in Governance and Politics, 2021–

Organizer, Southern California Workshop in Empirical Political Science conference, 2020

Nominating committee co-chair, African Politics Conference Group, 2019–20

Selection committee, Statistical Software Award, Society for Political Methodology, 2019–21

Section co-chair, African Politics Conference Group, American Political Science Association meetings, 2019

Selection committee, California Workshop in Empirical Political Science conference, 2019

Selection committee, post-doctoral fellow, Evidence in Governance and Politics, 2016

Guest editor, *Proceedings of the National Academy of Sciences*

Referee, *American Journal of Political Science*, *American Political Science Review*, *British Journal of Political Science*, Cambridge University Press, *Comparative Political Studies*, *Conflict Management and Peace Science*, *International Studies Quarterly*, *Journal of Conflict Resolution*, *Journal of Experimental Political Science*, *Journal of Politics*, *Journal of the Royal Statistical Society (Series A)*, *Journal of Peace Research*, National Science Foundation, *Nature Communications*, *Nature Human Behaviour*, *Political Analysis*, *Political Behavior*, *Proceedings of the National Academy of Sciences*, *Public Opinion Quarterly*, *Research and Politics*, *Review of Economics and Statistics*, *Science*, *Science Advances*, *Terrorism and Political Violence*, University of California Press, and *World Politics*

## University and department service

Merit review committee, Department of Political Science, UCLA, 2025–2026

Panel member, Student Conduct Committee, UCLA, 2024–2027

Chair, Legal Affairs Committee, UCLA Faculty Association, 2024–

Secretary and member of the Executive Committee, UCLA Faculty Association, 2024

Advisory committee member, Center for the Study of Women, UCLA, 2024–

Retreat committee, California Center for Population Research, UCLA, 2023

Faculty recruitment committee, Department of Political Science, UCLA, 2022–23

Methods field chair, Department of Political Science, UCLA, 2019–20, 2020–21, 2021–22, 2022-23, 2025–26

Executive committee member, Department of Political Science, UCLA, 2019–20, 2020–21

Comparative politics field chair, Department of Political Science, UCLA, 2017–18

Faculty leader, Improving Designs in the Social Sciences (weekly graduate workshop), UCLA, 2016–17, 2017–18, with Darin Christensen, Erin Hartman, and Chad Hazlett

Co-organizer, Comparative Politics Workshop, Department of Political Science, UCLA, 2016–17, 2017–18

Deputy director of graduate placement, Department of Political Science, UCLA, 2016–17

## Conferences and invited talks

2026: Immigration Law Teachers and Scholars Workshop, Duke 2025: MIT

2023: Yale, Institute For Advanced Study in Toulouse, Paris Dauphine University, Syracuse

2022: Committee on Law and Justice, The National Academies of Sciences, Engineering, and Medicine; UC Berkeley Center for African Studies; UNU World Institute for Development Economics Research (WIDER); DCAF Geneva Centre for Security Sector Reform; APSA; USC; Northwestern Global Poverty Action Lab; CEGA Evidence to Action meeting; ESOC; ITAM; EGAP; Australian Society for Quantitative Political Science (Keynote address)

2021: Montréal Methods Workshop; EGAP Methods Workshop; United States Institute of Peace

2020: Berkeley Africa Colloquium; NYU CESS; EGAP*; OECD Responsible Mining meeting*; Stanford Comparative Politics Workshop*; Innovations for Poverty Action Measurement meeting*; ESOC; Berkeley Center for Effective Global Action; APSA; BITSS RT-2 Workshop; U.K. Dept. for International Development; Stanford Political Science Workshop; Evidence in Governance and Politics; FHI 360; Innovations for Poverty Action; USAID Development Innovations Venture. * cancelled due to COVID-19

2019: Strategy and the Business Environment Conference; Empirical Studies of Conflict Conference (ESOC);

Northwestern Experiments Conference; APSA; BITSS RT-2 Workshop, World Bank; Workshop in Experimental Social Sciences, Florence; EGAP; UBC Vancouver School of Economics

2018: Northwestern University, Q-Center; APSA; Facebook; PRG, Washington; PRG, Accra, Ghana; BITSS RT-2 Workshop

2017: U.K. Dept. for International Development; BITSS Annual Meeting; Project on Resources and Governance Conference, UCLA

2016: U.S. Dept. of State; Southern California Methods Workshop, UCSD; APSA, EGAP

2015: APSA

2014: Polmeth; APSA

2013: MPSA; Polmeth; APSA

2012: International Studies Association; Midwest Political Science Association (MPSA); Contemporary African Political Economy Research Seminar; Polmeth; APSA; Harvard-MIT-Yale Civil Conflict and Political Violence Conference

2011: NYU Center for Experimental Social Science conference (CESS); Princeton Conference on New Methods and Applications in Comparative and IR; Society for Political Methodology (Polmeth); American Political Science Association (APSA)

## Expert work

Expert declaration (for amicus brief), *Sarsour v. Swearingen*, June 2026, U.S. District Court for the Southern District of Indiana

Statistical consulting (during motion for preliminary injunction), *Peralta v. Department of Homeland Security*, March 2026, U.S. District Court for the Southern District of Ohio

Expert declaration, *Pablo Sequen v. Albarran*, January 2026, U.S. District Court for the Northern District of California

Statistical consultant, University of California Sentencing Project, 2025–

Expert declaration (for motion for preliminary injunction), *D.N.N. et al. v. Liggins et al.*, December 2025, U.S. District Court for the District of Maryland

Expert declaration (for amicus brief), *Stanford Daily Publishing Corporation et al. v. Rubio et al.*, October 2025, U.S. District Court for the Northern District of California (with David Hausman)

Expert declaration (for amicus brief), *Khan Suri v. Trump et al.*, October 2025, U.S. Court of Appeals for the Fourth Circuit (with David Hausman)

Expert declaration (for amicus brief), *Khalil v. Trump et al.*, September 2025, U.S. Court of Appeals for the Third Circuit (with David Hausman)

Expert declaration (for amicus brief), *Mahdawi v. Trump et al.*, August 2025, U.S. Court of Appeals for the Second Circuit (with David Hausman)

Expert declarations (for motion to certify class and reply in support of motion to certify class), *Vasquez Perdomo v. Noem*, August 2025, U.S. District Court for the Central District of California

Brief of amicus curiae, *Calderon v. Bondi*, July 2025, U.S. Court of Appeals for the Ninth Circuit

Expert declaration (for amicus brief), *Mahdawi v. Trump et al.*, April 2025, U.S. District Court for the District of Vermont (with David Hausman)

Expert declaration (for amicus brief), *Chung v. Trump*, March 2025, U.S. District Court for the Southern District of New York (with David Hausman)

Expert declaration (for amicus brief), *Khalil v. Joyce et al.*, March 2025, U.S. District Court for the District of New Jersey (with David Hausman)

## Policy advisory

Steering committee, Impact Data and Evidence Aggregation Library (IDEAL), World Bank, 2023–2024

Managing Exits from Conflict Nigeria (UNICEF, UNDP, IOM, UN University), 2019–2022

Mercy Corps Nigeria (unpaid), 2018–20

UNICEF Nigeria and UN University (unpaid), 2016–17

Office of the Special Adviser to the President on Petroleum Matters (unpaid), Nigeria, 2010–11

## Affiliations

Faculty Affiliate, Department of Statistics, UCLA, 2022–

Faculty Affiliate, Center for Social Statistics, UCLA, 2018–

Co-executive director, Project on Resources and Governance, 2017–

Faculty Affiliate, Center for Effective Global Action, 2017–

Member, Evidence in Governance and Politics, 2016–

Faculty Affiliate, African Studies Program, UCLA, 2016–

Faculty Affiliate, California Center for Population Research, UCLA, 2016–

Researcher, International Growth Centre, 2012–

## Professional memberships

African Politics Conference Group, American Political Science Association, Society for Political Methodology

## Non-academic employment

Econsult Corporation, Philadelphia (urban economics statistical analyst), 2007–2008.

Grove Insight, Portland, Oregon (political survey research analyst), 2006.

References available upon request.

Last updated August 2026